**UNITED STATES of America, Plaintiff-Appellee**

v.

**Jack GOSSETT, Defendant-Appellant**

**No. 16-11607**

United States Court of Appeals, Fifth Circuit.

Filed December 11, 2017

James Wesley Hendrix, Assistant U.S. Attorney, Kathryn Rumsey, U.S. Attorney's Office, Northern District of Texas, Dallas, TX, for Plaintiff-Appellee

Loren C. Green, Green Law Texas, P.C., Arlington, TX, for Defendant-Appellant

Before REAVLEY, ELROD, and SOUTHWICK, Circuit Judges.

PER CURIAM: *

The Defendant appeals his conviction for conspiring to commit drug trafficking. The evidence supports Defendant's involvement with a group of traders and sellers of methamphetamine, particularly helping drug traffickers getting paid.

The only complaint of this appeal is the admission of evidence by a veteran law-enforcement officer experienced in investigating drug-trafficking crime. Officer Crum had been in law enforcement for twenty years and, for eight of those years as a task force officer to enforce drug crimes. He testified that he had been in "well over a thousand interviews or de-

---

briefings" with drug dealers, reviewed "countless" text messages of drug dealers, and assisted in undercover operations, and communicated with cooperators.

When defense counsel first objected to Crum's testimony as not justified as that of an expert witness, the judge instructed the jury of the law allowing a witness to give an opinion when based on training and experience, and then Officer Crum was permitted to develop his background and experience with this conspiracy and many others. The judge also instructed the jury on the difference between expert opinion and lay testimony.

Defense counsel made no other objections to this testimony but was allowed to cross examine Officer Crum about the basis for particular explanation of the language of communication between the Defendant and other members of the conspiracy.

The admissibility of the testimony of Officer Crum is support by legal precedent. *See United States v. Haines*, 803 F.3d 713 (5th Cir. 2015) and *United States v. Akins*, 746 F.3d 590 (5th Cir. 2014).

AFFIRMED.

* Pursuant to 5th Cir. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5th Cir. R. 47.5.4.